**Kenneth Earl NEAL Plaintiff—
Appellant,**

v.

**Weldon LUCAS, FNU Fleming,
Chief Deputy, Joe Mitchell
Defendants—Appellees.**

No. 03–40785.
Summary Calendar

United States Court of Appeals,
Fifth Circuit.

Sept. 24, 2003.

Kenneth Earl Neal, Huntsville, TX, pro se.

Before KING, Chief Judge, and JOLLY and WIENER, Circuit Judges.

PER CURIAM.*

Kenneth Earl Neal, Texas prisoner # 1180225, appeals the district court's *sua sponte* dismissal of his civil rights action pursuant to 28 U.S.C. §§ 1915(e)(2) and 1915A. Neal sought declaratory, injunctive, and monetary relief, both compensatory and punitive, pursuant to 42 U.S.C. § 1983 for alleged violations of his constitutional rights and the Religious Land Use and Institutionalized Persons Act (RLUIPA) of 2000, 42 U.S.C. § 2000cc–1 et seq. He argues that the prison denied him access to the following religious publications: *The United States and Britain in Bible Prophecy; Judah's Sceptre and Joseph's Birthright; God's Covenant People; The*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

*Lost Chapter of Acts of the Apostles; God's Law; Heirs of the Promise; The Restitution of All Things; The Iron Curtain over America; Eve: Did She or Didn't She?; The Abrahamic Covenant; Standing on the Shoulders of Giants; Mark of the Beast, Part One; Mark of the Beast, Part Two; Spiritual Israel; The Sacred Names of God; Could You be an Israelite and not Know it?; Yah's Laws: Are They for Today:* and *Baptism by the Scriptures.*

Prisoners retain those First Amendment rights that are consistent with their status as prisoners or with the legitimate penological objectives of the prison. *Hudson v. Palmer,* 468 U.S. 517, 523, 104 S.Ct. 3194, 82 L.Ed.2d 393 (1984). A prison regulation may validly restrict, however, material advocating racial hatred on · the basis that it causes a serious danger of violence. *Chriceol v. Phillips,* 169 F.3d 313, 316 (5th Cir.1999). The RLUIPA declares that institutions receiving federal financial assistance may not "impose a substantial burden on the religious exercise" of an institutionalized person unless it is the "least restrictive means" of furthering "a compelling governmental interest." 42 U.S.C. § 2000cc–1(a).

As Neal is no longer in the Denton County Jail, his claims for injunctive and declaratory relief are moot. *See Herman v. Holiday,* 238 F.3d 660, 665 (5th Cir. 2001). Neal's claims for monetary relief remain, however, and, on this record, it appears that the district court's dismissal of Neal's claims was premature because the court did not consider whether the prison had a regulation restricting Neal's access to all or some religious publications and whether the prison regulation, as applied to the particular publications sought by Neal, violated either Neal's constitutional rights and/or RLUIPA. *See Thornburgh v. Abbott,* 490 U.S. 401, 419, 109 S.Ct. 1874, 104 L.Ed.2d 459 (1989) (affirm-

ing remand to district court for an examination of prison restrictions on inmates' receipt of publications as applied to specific publications).

Accordingly, the judgment is AFFIRMED in part and REVERSED in part, and this case is REMANDED for proceedings consistent with this opinion. Neal's motion to supplement the record with the above-noted publications is GRANTED.